IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

Rowena Wagner
Plaintiff

Civil Action No. 04-264 ERIE
Judge Sean J. McLaughlin

vs.

ELECTRONICALLY FILED

Crawford Central School District, et. al.
Defendants

## AFFIDAVIT OF ROWENA WAGNER

1. On November 13, 1998, I became a naturalized American citizen, having come to the United States from Manila, Philippines in June of 1994.

2. While in the Philippines, I attended college for three (3) years, but dropped out for financial reasons. I was working toward a degree in Mass Communication, with a major in journalism.

3. When I arrived in the United States I learned that I would have to obtain a GED before I could attend college. I obtained my GED on August 13, 1996.

4. I subsequently enrolled at Edinboro University of Pennsylvania and in May of 2000 received a Bachelor of Science Degree in Education, majoring in elementary education.

5. While attending Edinboro I began working toward completing Pennsylvania's requirement for teacher certification by taking the various components of the Praxis Examination. Praxis is required of teaching candidates and consist of four (4) components: General Knowledge; Communication Skills; Principles of Learning and Teaching; and Elementary Education Curriculum Instruction Assessment. The Praxis Examination is entitled "Professional Assessment for Beginning Teachers.

6. I successfully completed all certification requirements and received my Professional Certificate, for grades K-6, with an effective date of May 2001.

7. As an education major, I had four (4) practicum experiences, two (2) field experiences and two (2) student teaching assignments. My field experiences were supervised by Professor Bruce Smith and my student teaching experiences by Professor John Lovett, both members of Edinboro's Department of Education, and the teachers in whose classroom I was assigned, Ms. Harriet Powell at Second District Elementary School, First Grade; Ms. Janice Koseff at Second District Elementary School, Sixth Grade, Learning Support; Mr. Douglas McCullough, at Cochranton Elementary School, Sixth Grade; and Ms. Carole Fisher at Cochranton Elementary School, First Grade. These schools are part of the Crawford Central School District.

8. A field experience includes, but is not limited to, assisting the teacher; supervising the students in

the teacher's absence and preparing and teaching one (1) lesson a week. Student teaching is similar, but requires the student to function more as the teacher; you are responsible for every aspect of the class activities and in particular, preparing and teaching lesson plans for the entire quarter.

9. I received a Bt out of a possible A for my field experiences and an A for student teaching.

10. Professor Lovett, Ms. Powell, Mr. McCullough and Ms. Fisher prepared evaluations of my performance after the completion of my respective assignments. These evaluations are attached to this affidavit. Also attached is a recent affidavit from Ms. Fisher.

11. Essentially, all found me to have been an excellent student. None found me to have a problem with grammar or classroom management or a lack of knowledge of education principles or theories. In fact, Professor Lovett, specifically pointed out that while I had what he called a "dialect", I did not have a problem with communicating or grammar.

12. As a child I spoke Tagalog and learned English. Tagalog is one of the major languages of the Philippines; it is the primary language of public education; the sole national language and with English, is a co-official language of the country. Tagalog is spoken more prevalently in families and English in government and business activities.

13. As a teacher and a mother of four (4) children, ages 11 months, 4, 8 and 10 years old, I am aware of the importance of properly preparing children for the future, including the importance of speaking and writing correctly. During all my efforts to obtain a job, neither Mr. Dolecki nor Mr. Heller ever told me my grammar was "poor". I first learned about this from my attorneys after they had read the School District's latest submission.

14. I first applied for a full-time teaching position with the Crawford Central School District in August 2001 and was interviewed by the then Superintendent, Mr. James Lascola and Mr. John Karns, a Principal. Mr. Lascola told me I had to substitute to gain experience before I could be hired as a full-time teacher. I was hired as a substitute in September 2001 and remain a substitute. A copy of the letter announcing my hiring is attached as Exhibit 1; it is signed by Mr. Dolecki, who, at the time, was the Acting Superintendent.

15. I have sought employment as a short-term and long-term substitute and have been recommended for each, but have been turned down.

16. An Arbitrator's Award, dated April 7, 1999, provides bidding rights to an individual who has served as a substitute for three (3) 90 days periods. In denying me the opportunity to be a long-term substitute, the District is preventing my employment under this Decision. A copy of that Award and the School District's current Collective Bargaining Agreement is included in the exhibits.

17. During the school years 2001-2002 and 2002-2003 I served as a substitute teacher between 80%-90% of each respective school year. After I filed an employment discrimination complaint with the Pennsylvania Human Relations Commission on February 20, 2003, I began experiencing a significant drop in time that continued throughout the school year just completed, 2005-2006. Proof

of this is attached.

18. On or about November 5, 2002, Ms. Joye Pickens, a second grade teacher at Cochranton Elementary School, a 35 year veteran of the District now retired, asked me to substitute for her as she prepared for hip replacement surgery. Ms. Pickens expected to be out of work from November 15, 2002 to the school year 2003-2004. Ms. Pickens recommended me for the entire period. A letter from Ms. Pickens to the District, with this recommendation, is included in my exhibits.

19. I started teaching Ms. Pickens' class on November 15, 2002, but on December 20, 2002 I was abruptly removed from my assignment.

20. I had been told that I had the assignment until the ended of the 2002 Fall Semester, which concluded on January 17, 2003, but that the position would be posted for the second semester of the school year.

21. While Ms. Pickens' position was never posted, I applied for the position, but Amy Szalewicz, someone outside the District, a Caucasian, who placed 10th in the ranking was given the job.

22. Before I was summarily dismissed, Mr. Charles Heller, the Assistant Superintendent of Schools, had conducted a class observation on November 22 and Mr. Kurt Meader, the School Principal, had done so on November 26, 2002. Both found my performance satisfactory, with Mr. Heller noting certain areas for improvement. Mr. Heller's and Mr. Meader's observation report are included in the record. Neither gentlemen mentioned use of improper grammar in his respective report or raised such with me in conferences held on December 3, 2002 (by Mr. Meader) and December 6, 2002 (by Mr. Heller).

23. I have applied for over seventy-five (75) full-time and long-term positions with the School District. I have applied for or been recommended for short-term and long-term teaching positions. Except for being called in on an "as needed basis", I have been denied the opportunity for significant employment.

24. Other than the interview for Ms. Pickens, I have been given only one (1) other interview. That was in March 2004, after I filed my complaint with the Pennsylvania Human Relations Commission (PHRC). Among the elementary school teachers hired for the 2004-2005 school year, only one (1) was a minority. Tammy Foster, an African-American, had her teaching certification since 1994, but was only hired as a teacher in 2004. Previously, Ms. Foster was hired as a substitute teacher and later a teacher's aide. Ms. Foster's 1997 teacher's application is included in the record. Despite glowing recommendations that went back to her student teaching years and as an employee in the District's STAR Program, a tutorial program for students, Ms. Foster's ability as a teacher was over looked until my lawsuit.

For the 2005-2006 school year, another minority applicant, an individual of Asian and Filipino descent, was hired. Naomi-Uy Moore, was hired in violation of State law governing out-of-state candidates. When this matter was called to the attention of the District by Attorney Nichols, the District obtained an emergency permit for her, again in violation of State law.

25. Based on my knowledge, at least the following 27 individuals were not internal union bidders when hired at the elementary level during the period 2002-Present:

| | | | |
|---|---|---|---|
| Robert Bazylak | | | Karen Jamieson |
| Stacie Boca | | | Cathy Kelihar |
| David Boughton | | | Cheryl |
| Erin Bourquin | | | Krackowski |
| NormanCarner | | | Amy Szalewicz- |
| Lori Carr | | | Lawrence |
| | | | Robin Leri |
| | | | Brian Mahoney |
| | | Chad Dupont | Andrea Morini |
| | | Susan Ford | Danielle Morris |
| | | Tammy Foster | Naomi Uy-Moore |
| | | Patricia Frano | |
| | | | |
| Chris Peters | Megan Porter | Nikki Shearer | Jennifer |
| Marcia Pifer | Rebecca Schaef | | Stefanucci |
| | | | |
| Lisa Taormina | Mark Weathers | | |

Except for Ms. Foster and Ms. Uy-Moore, all are Caucasian.

26. As of today, for grades K-6, the District only has 2 minority full-time regular classroom elementary teachers, Tammy Foster and Naomi Uy-Moore, with Ms. Moore initially working in violation of out-of-state teaching certification requirements and later (beginning in January 2006) in violation of emergency permit requirements. There is another minority teacher, but she is employed as a reading and math intervention instructor.

27. Of the two (2) interviews I was invited to participate in, there were no minorities on the Interviewing Committee and all were under the supervision of Mr. Heller.

28. The District has a well known practice of hiring long-term substitutes on the recommendation of full-time teachers. In her deposition, Ms. Pickens testified about this practice and that she was not aware the practice had "changed". Others have told me of this practice. I am not aware of any announcement notifying staff of the change.

29. The practice of "teacher recommendation or request" was based solely on the teachers' request; it did not involve classroom observation or interviewing.

30. I have received over 100 favorable reports from teachers on how I have managed their classes. The School District has these in its possession.

31. At the end of the 2004-2005 school year, in a letter dated June 15, 2005, Mr. Heller wrote to "...

compliment you on the manner in which you performed your duties." A copy of this letter is attached.

32. On or about July 15, 2006 I received the attached letter from Mr. Heller advising me that a position I had applied for at Cochranton Elementary School for the upcoming School Year had not been bidded on by a union member. A copy of this letter is attached.

33. I recently learned that Naomi Uy-Moore, even though still without proper certification, has been assigned to Cochranton Elementary from West End Elementary into a position previously held by a long-term substitute. I am not aware of this position being posted.

34. On or about September 24, 2004,  Ms. Joanne Darling, the former Principal at Cochranton Elementary School, informed me that I could not be considered  for a Fourth Grade Teaching Position for the 2004-2005 school year because I had filed a federal lawsuit on or about September 16, 2004. As a result, I did not pursue this position.

35. My certification was up for renewal this year. Having earned the credits, the District, despite promising to send my information in with those of other teachers, failed to report my information to the Pennsylvania Department of Education. This information only went in after my attorneys wrote the defendants and advised them that the withholding of the information was a form of retaliation. A copy of that letter is included in the exhibits.


_____
Rowena Wagner, Plaintiff


**COMMONWEALTH OF PENNSYLVANIA**
**COUNTY OF ERIE**


**BEFORE ME,** the undersigned notary public, personally appeared Rowena Wagner, who being duly sworn according to law, depose and say that she is the plaintiff in the above mentioned case and that the facts set forth in this Affidavit are true and correct to the best of her knowledge, information and belief.


_____
Notary Public

COMMONWEALTH OF PENNSYLVANIA
Notarial Seal
Carla A. Kramer, Notary Public
City Of Erie, Erie County
My Commission Expires Mar. 23, 2010
Member, Pennsylvania Association of Notaries



**EDINBORO UNIVERSITY**
O F     P E N N S Y L V A N I A

Department of Educational Services
Edinboro, PA  16444

Teacher Candidate _____ Rowena Wagner _____ Subject/Grade __El.Ed____

Social Security Number (Teacher Candidate) _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_____

School Name _____Cochranton Elementary School_____

School Address _____225 S. Franklin Street_____ Telephone #_814-425-2105____
                         Cochranton, PA  16314

University Supervisor _John C. Lovett_____ Date _____May 9, 2000_____

Prepared by _____
          Check one: _____ Cooperating Teacher        _X_____ University Supervisor

It has been my pleasure to work with Rowena Wagner during the 2000 spring semester. Rowena was assigned to the sixth grade during the first quarter of her student teaching and to first grade during the second quarter at Cochranton Elementary School.

Rowena has always been very professional in her appearance and in all her classroom activities. She was an excellent role-model for her students to emulate. She set high standards for herself as well as for her students.

Rowena planned her lessons very well and included many of her own teacher-made materials in her daily lessons. She also included different types of learning styles in her lessons. She was the type of student teacher who came early and stayed late to prepare her lessons.

Rowena had an excellent classroom presence. She presented herself well to her students. Although she had a dialect, her speech and grammar were never a concern. She had a clear, commanding voice, and good classroom control.

Rowena demonstrated a real love for teaching and a strong sensitivity to the needs of her students. As was mentioned, she was very professional , and she possessed a strong mature insight into the students' needs and the operation of the classroom.

It is a real pleasure to welcome Rowena Wagner into the teaching profession. She will be a great asset to any school district.

_John C. Lovett_
Signature



**EDINBORO UNIVERSITY OF PENNSYLVANIA**
**CENTER FOR CAREER SERVICES**
106 McNerney Hall
Edinboro, PA  16444
Telephone:  814/732-2781

## NARRATIVE RECOMMENDATION

Please evaluate the individual named below. This statement will be copied and sent to prospective employers and/or graduate schools; it is available for inspection by the student.

THIS SECTION MUST BE COMPLETED BY STUDENT

SOCIAL SECURITY # 211 - 74 -8661

Candidate's Name    Rowena V. Wagner                          Date of Reference 6/00

Person Providing Reference Mrs. Harriet Powell

Position or Title     1st  Grade Teacher

Office Address    Second District Elem. School,Mdvl.,PA Office Phone  724-7073

Rowena Wagner was my field experience student for five weeks, in the Fall 99. Mrs. Wagner acted as a professional at all times, and she had good rapport with the students and staff.

Mrs. Wagner is a very caring young woman who has a family of her own, so has experience dealing with children.

While in my classroom, Mrs. Wagner taught all areas of the curriculum with complete confidence. Her discipline was firm but supportive to the needs of each student.

Each lesson she  was to teach was given a lot of thought, to make sure the students understood the concept to be taught. She was very innovative with her lessons and the students stayed on task.

I hope to see Mrs. Wagner in a classroom of her own, in the Crawford Central School system. Mrs. Wagner would certainly be an asset to our system that we can't afford to lose.

_Mrs Harriet Powell_
Signature



# EDINBORO UNIVERSITY
## OF PENNSYLVANIA

Department of Educational Services
Edinboro, PA 16444

Teacher Candidate ___Rowena  Wagner___ Subject/Grade _6_

Social Security Number (Teacher Candidate) __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__

School Name __Cochranton Elementary__

School Address _225 S. Franklin St.__ Telephone # _(814) 425-2105_

___Cochranton, PA  16314__

University Supervisor ___John Lovett___ Date _3-8-00_

Prepared by ___Douglas McCullough___

Check one: ___X___ Cooperating Teacher  _____University Supervisor

Mrs. Rowena Wagner was assigned to be my student teacher the first half of the 2000 spring semester. My sixth grade class consisted of 26 heterogeneously grouped students. Rowena was responsible for teaching disciplines of reading, spelling, math, three classes of social studies, as well as the daily routine of the classroom.

Rowena always demonstrated an abundance of enthusiasm while teaching her lessons. She was always well prepared and in command of the necessary knowledge to present her lessons. Almost everyday, Rowena supplemented her lessons with reference materials or "teacher-made" instructional materials. On many occasions she reported to school much earlier than required and stayed past the required time at the end of the day to work on various projects. She used many different types of teaching styles in presenting her lessons. Many times she would have a different activity planned for each of the three social studies classes.

Rowena was very cooperative and always receptive to any ideas or suggestions that I offered. Often she would seek information or suggestions from me to help in her lessons and then would incorporate those suggestions in future lessons.

Rowena was always well groomed and presented herself as a professional. She was readily accepted by the faculty and staff at Cochranton Elementary as an equal. She was always fair, firm and consistent when dealing with students. I feel Rowena has achieved competency in her student teaching experience and will be an excellent teacher in the future.

_Douglas McCullough_
Signature



# EDINBORO UNIVERSITY
O F    P E N N S Y L V A N I A

Department of Educational Services
Edinboro, PA  16444

Teacher Candidate  Rowena Wagner                                          Subject/Grade  1

Social Security Number (Teacher Candidate)  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

School Name  Cochranton Elementary School

School Address  225 South Franklin St.                      Telephone #  814-425-2105

Cochranton, PA  16314

University Supervisor  John Lovett                          Date  5/3/2000

Prepared by  Carole Fisher

Check one:  __X__  Cooperating Teacher    _____ University Supervisor


Upon beginning her student teaching in first grade, Mrs. Rowena Wagner demonstrated an exceptional level of teaching. Her planning skills and presentation of content matter displayed her professional commitment to teaching. Her respect for students and consistency with discipline provided a positive rapport with her students.

Mrs. Wagner exhibited many outstanding qualities. She always worked in a professional manner. She was thorough with her plans, always dependable and reliable. She showed an interest in striving to always do her best. She would always work beyond her requirements.

Mrs. Wagner demonstrated an outstanding ability to organize and communicate ideas. She utilized various techniques to convey concepts taught. Students were given the opportunity to be active participants that observe, predict, analyze and formulate responses. Students were given an opportunity to show what they learned through techniques Mrs. Wagner used. These techniques were tactile, oral and written.

I was very pleased with both the efforts and results of Mrs. Wagner's work. I feel that her competency and professionalism make her a highly qualified teacher. It has been my pleasure to serve as a cooperating teacher to such a capable teacher. I would highly recommend Mrs. Wagner for a position within the teaching profession.


*Carole Fisher*
Signature

07-12-'06 13:25   FROM-Byham's Insurance        814-724-3000          T-035  P002/002 F-654

July 12, 2006

Atty. Caleb Nichols
P.O. Box 1585
Erie, PA 16507

Dear Atty. Nichols:

I am writing in response to your telephone call of July 9, 2006 in reference to Mrs. Rowena Wagner's teaching ability. As the records show, I served as Mrs. Wagner's Cooperating Teacher in 2000. Mrs. Wagner taught all subject areas in my First Grade class.

Mrs. Wagner was a diligent worker and always handled herself in a professional manner. She developed a strong rapport with the students and strived to have interesting lessons for them. Mrs. Wagner would vary her lessons to achieve proficient results. She was receptive to any constructive criticism given in order to improve her lessons. All written plans were prepared by Mrs. Wagner and previewed by myself prior to her teaching the lessons.

Since Mrs. Wagner graduated and began substitute teaching, I have requested her as much as possible for my class when I would not be available. She has always been very thorough while substituting for me. She follows the lesson plans that I have written and provides me with a list of the information that she presented to my class. If I have had to be out longer than one day, Mrs. Wagner would write the lesson plans for the additional days. She has always followed the curriculum and State standards.

I have always felt very comfortable having Mrs. Wagner teach my class as she knows my classroom and I never have to worry about discipline problems or incomplete lessons. My students have always seemed to be able to understand the lessons that she has presented to them.

When Mrs. Wagner completed her student teaching, I stated that I would highly recommend her for any elementary position. After seeing how she has handled my class numerous times as a substitute, I still have these same recommendations for her.

Should you have any questions, or need any clarifications, please feel free to contact me. Thank you.

Sincerely,

*Carole J. Fisher*

Carole J. Fisher

Sworn and subscribed before me this
_____ day of _____ 2006

COMMONWEALTH OF PENNSYLVANIA

NOTARIAL SEAL
Sandra L. Jannot, Notary Public
Vernon Township, Crawford County, PA
My Commission Expires April 24, 2008

**SUBSTITUTE TEACHING ASSIGNMENTS   SCHOOL YEAR 2001-2002**

| DATE | TEACHER | BUILDING | GRADE LEVEL |
|---|---|---|---|
| 10/2/01 | Mrs. Sandberg | Second District | Learning Support 1/2 day |
| 10/3/01 | Mrs. Shelby | Neason Hill | Grade 2 |
| 10/4/01 | Mrs. Lyons | Neason Hill | Library |
| 10/5/01 | | West End | Multi-Disability Class |
| 10/8/01 | Ms. Smith | Cochranton Elem. | Art |
| 10/9/03 | Mrs. Everett | Cochranton Elem. | Grade 4 |
| 10/10/01 | Mrs. Miller | Cochranton Elem. | Music 1/2 day |
| 10/11/01 | Mr. Steigkamper | Neason Hill | Grade 6 |
| 10/12/01 | Mrs. Moore | Neason Hill | Grade 4 |
| 10/16/01 | Mrs. Powell | Neason Hill | Grade 2 1/2 day am |
| 10/17/01 | Mrs. Spataro | Neason Hill | Kdg. 1/2 day pm |
| 10/18/01 | Mr. Styborski | First Dist. | Grade 5 |
| 10/19/01 | Substitute Sem. | MASH | |
| 10/22/01 | Mrs. Miller | Cochranton Elem. | Music 1/2 day am |
| 10/23/02 | Mrs. Digiacomo | Neason Hill | Grade 5 |
| 10/24/01 | Mrs. Koseff | Second District | Learning Support Gr. 6 |
| 10/25/01 | Mrs. Sandberg | Second District | Life Skills |
| 10/29/01 | Mrs. Bauer | Cochranton Elem. | Grade 6 |
| 10/30/01 | Mrs. Bauer | Cochranton Elem. | Grade 6 |
| 10/31/01 | Mrs. Bauer | Cochranton Elem. | Grade 6 |
| 11/1/01 | Mrs. Bauer | Cochranton Elem. | Grade 6 |
| 11/2/01 | Mrs. Bauer | Cochranton Elem. | Grade 6 |
| 11/5/01 | Mrs. Everett | Cochranton Elem. | Grade 4 1/2 day pm |
| 11/6/01 | Mrs. Wheaton | Cochranton Elem. | Grade 6 |
| 11/9/01 | | East End | Emotional Support |
| 11/14/01 | | Second Dist. | Music 1/2 day pm |
| 11/15/01 | | Neason Hill | Grade 3 |
| 11/16/01 | Mrs. Everett | Cochranton Elem. | Grade 4 |
| 11/19/01 | Mrs. Kantz | Cochranton Elem. | Grade 5 |
| 11/20/01 | Mrs. Porter | West End | Grade 2 |
| 11/21/01 | Mrs. Dye | Cochranton Elem. | Grade 1 |
| 11/30/01 | Mrs. Yurisic | West End | Library |
| 12/3/01 | Mrs. Robbins | Neason Hill | Grade 3 |
| 1/24/01 | Mrs. Wagner | Cochranton Elem. | Grade 3 |
| 12/5/01 | Mrs. Robbins | Neason Hill | Grade 3 |



Page 2

| Date | Name | Location | Position |
|---|---|---|---|
| 12/6/01 | Mrs. Costello | Second/First Dist. | Learning Support |
| 12/7/01 | Mrs. Godfrey | Second Dist. | Grade 6 |
| 12/10/01 | Mrs. Augustine | Neason Hill | Grade 1 |
| 12/11/01 | Mrs. Augustine | Neason Hill | Grade 2 |
| 12/12/01 | Mrs. Bauer | Cochranton Elem. | Grade 6 |
| 12/13/01 | Mrs. Yurisic | West End | Library |
| 12/14/01 | Mrs. Zucarro | West End | Grade 3 |
| 12/17/01 | Mrs. Dye | Coch. Elem. | Grade 1 |
| 12/18/01 | Mrs. Dye | Coch. Elem. | Grade 1 |
| 12/19/01 | Mrs. Holt | Coch. Elem. | Learning Support 1/2 day |
| 12/20/01 | Mrs. Pickens | Coch. Elem. | Grade 2 |
| 1/3/02 | Mrs. Miller | Coch. Elem. | Music 1/2 day pm |
| 1/4/02 | Mrs. Hood | First District | Kdg. |
| 1/8/02 | Mrs. Gunn | CHS | Computer Grade 7-9 |
| 1/10/02 | Mrs. Duvall | Second Dist. | Grade 4 |
| 1/11/02 | Ms. Collwell | MAMS | Art Grade 7-8 |
| 1/15/02 | Mrs. Hacek | MASH | Home Eco. Grade 9-12 |
| 11/16/02 | Mrs. Yurisic | West End/CES | Library |
| 11/17/02 | Mr. Vanzandt | First Dist. | Grade 6 |
| 11/18/02 | Mr. Vanzandt | First Dist. | Grade 6 |
| 1/23/02 | Mrs. Apples | Neason Hill | Grade 3 |
| 1/25/02 | Mrs. Inman | East End | Kdg. |
| 1/28/02 | Mrs. Fait | CES | Grade 3 |
| 1/29/02 | Mr. Poyler | CHS | English Grade 7 |
| 1/31/02 | Mrs. Malone | First Dist | Grade 3 |
| 2/1/02 | Mrs. Malone | First Dist | Grade 3 |
| 2/7/02 | Mr. McCullough | CES | Grade 6 |
| 2/8/02 | Ms. Colwell | MASH | Art |
| 2/11/02 | Mrs. Hotchkiss | West End | Grade 6 |
| 2/12/02 | Mrs. Hotchkiss | West End | Grade 6 |
| 2/13/02 | Ms. Smith | CES | Art |
| 2/14/02 | Mrs. Fisher | CES | Grade 1 |
| 2/15/02 | Mrs. Mariani | First Dist. | Challenge Center |
| 2/19/02 | | CES | Extra Teacher |
| 2/21/02 | | CES | Extra Teacher 1/2 am |
| 2/22/02 | | CES | Extra Teacher 1/2 am |
| 2/25/02 | Mrs. Molkey | Second Dist. | Learning Support |
| 2/27/02 | Mrs. Porter | Neason Hill | Learning Support |
| 3/1/02 | Mrs. Geiger | West End | Grade 2 |

| Date | Name | Location | Position |
|---|---|---|---|
| 3/4/02 | Mrs. Porter | West End | Grade 2 |
| 3/6/02 | Mrs. Britton | First Dist. | Grade 6 |
| 3/11/02 | | CES | Extra Teacher |
| 3/12/02 | | Second dist. | Extra Teacher |
| 3/13/02 | | CES | Extra Teacher 1/2 day am |
| 3/14/02 | | First Dist. | Extra Teacher 1/2 day am |
| 3/18/02 | Mrs. Shorts | CES | Ext. Kdg. |
| 3/22/02 | Mrs. Digiacomo | Neason Hill | Grade 5 |
| 4/1/02 | Mrs. Nahay | CES | Grade 4 |
| 4/2/02 | | Second Dist. | Extra teacher |
| 4/3/02 | | CES | Extra teacher |
| 4/4/02 | | Second Dist. | Extra teacher 1/2 day am |
| 4/5/02 | | CES | Extra teacher 1/2 day am |
| 4/9/02 | Mrs. Buckeye | CES | Phys. Ed. |
| 4/11/02 | Mrs. Buckeye | CES | Phys. Ed. |
| 4/12/02 | Ms. Smith | CES | Art |
| 4/15/02 | Mrs. Porter | West End | Grade 2 |
| 4/18/02 | Ms. Pero | CES | Grade 2 |
| 4/19/02 | Mrs. Pickens | CES | Grade 2 |
| 4/22/02 | Mrs. Pickens | CES | Grade 2 |
| 4/23/02 | Mrs. Pickens | CES | Grade 2 |
| 4/24/02 | Mrs. Pickens | CES | Grade 2 |
| 4/25/02 | Mrs. Pickens | CES | Grade 2 |
| 4/26/02 | Mrs. Pickens | CES | Grade 4 |
| 4/29/02 | Mrs. Nahay | CES | Grade 2 |
| 4/30/02 | Mrs. Pickens | CES | Grade 2 |
| 5/1/02 | Mrs. Pickens | CES | Ext. Kdg |
| 5/2/02 | Mrs. Shorts | CES | Extra Teacher |
| 5/3/02 | Mr. McCullough | CES | Grade 6 |
| 5/6/02 | Mrs. Digiacomo | Neason Hill | Grade 5 |
| 5/7/02 | Mrs. Bond | Neason Hill | Instrumental Music |
| 5/8/02 | Mrs. Bond | Neason Hill | Instrumental Music |
| 5/9/02 | Mrs. Bond | Neason Hill | Instrumental Music 1/2 day am |
| 5/10/02 | Mrs. Dye | CES | Grade 1 |
| 5/14/02 | Mrs. Bond | Neason Hill | Inst. Music |
| 5/16/02 | Mr. Malone | CES | Grade 4 |
| 5/20/02 | Mrs. Cujas | First Dist. | Grade 2 |
| 5/22/02 | Mr. Mason | CES | Grade 5 1/2 day am |
| 5/22/02 | Mr. McCullough | CES | Grade 6 1/2 day pm |

Page 3

## SUBSTITUTE TEACHING ASSIGNMENT SCHOOL YEAR 2002-2003

| Date | Teacher | Building | Grade Level |
|---|---|---|---|
| 9/10/02 | Mr. Don Check | Cochranton Elem. | Fifth |
| 9/11/02 | Mr. Don Check | Cochranton Elem. | Fifth |
| 9/17/02 | Mr. Doug McCullough | Cochranton Elem. | Sixth |
| 9/20/02 | Mrs. Terry Manross | First District Elem. | Music |
| 9/25/02 | Mr. Don Check | Cochranton Elem. | Fifth |
| 9/27/02 | Mr. Haynes | Second District | Sixth |
| 10/1/02 | Mrs. S. Everett | Cochranton Elem | Fourth 1/2 day PM |
| 10/2/02 | Mrs. Dillon | Neason Hill | Fifth 1/2 day PM |
| 10/3/02 | Mrs. Dillon | Neason Hill | Fifth |
| 10/7/02 | Mrs. Wheaton | Cochranton Elem | Sixth 1/2 PM |
| 10/8/02 | Extra Teacher | Cochranton Elem | Fourth |
| 10/11/02 | Mrs. Wonders | First District | Challenge Center |
| 10/14/02 | Mr. Mason | Cochranton Elem | Fifth |
| 10/15/02 | Mrs. Dillon | Neason Hill | Fifth |
| 11/16/02 | Extra Teacher | Cochranton Elem. | |
| 10/17/02 | Ms. Pero | Cochranton Elem. | Second |
| 10/24/02 | Ms. Thompson | East End | Second |
| 10/25/02 | Mr. McCullough | Cochranton Elem | Sixth |
| 10/28/02 | Mrs. Henrich | Neason Hill | Fifth |
| 10/29/02 | Mrs. Henrich | Neason Hill | Fifth 1/2 day AM |
| 11/1/02 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 11/1/02 | Mrs. Maruska | Cochranton Elem | Fourth |
| 11/5/02 | Mr. Malone | Cochranton Elem | Kdg. |
| 11/7/02 | Mrs. Maruska | Cochranton Elem | Second |
| 11/8/02 | Mrs. Pickens | Cochranton Elem | Kdg. |
| 11/11/02 | Mrs. Maruska | Cochranton Elem | |
| 11/12/02 | Extra Teacher | Cochranton Elem | |
| 11/13/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/15/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/18/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/19/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/20/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/21/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/22/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/25/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/26/02 | Mrs. Pickens | Cochranton Elem | Second |

Page 1

EXHIBIT

17



Page 2

| Date | Teacher | School | Grade/Assignment |
|---|---|---|---|
| 11/27/02 | Mrs. Pickens | Cochranton Elem | Second |
| 11/28/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/2/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/3/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/4/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/5/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/6/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/10/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/11/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/12/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/13/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/16/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/17/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/18/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/19/02 | Mrs. Pickens | Cochranton Elem | Second |
| 12/20/02 | Mrs. Pickens | Cochranton Elem | Second |
| 1/3/03 | Mrs. Fisher | Cochranton Elem | First |
| 1/9/03 | Mrs. Shorts | Cochranton Elem | Ext. Kdg. 1/2 AM |
| 1/10/03 | Mrs. Everett | Cochranton Elem | Fourth |
| 1/13/03 | Mrs. Kantz | Cochranton Elem | Fifth |
| 1/16/03 | Ms. Smith | Coch Elem/ Second Dist. | Art |
| 1/23/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 1/24/03 | Mrs. Everett | Cochranton Elem | Fourth |
| 1/29/03 | Mrs. Wheaton | Cochranton Elem | Sixth |
| 2/3/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 2/4/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 2/5/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 2/6/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 2/7/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 2/11/03 | Mrs. Shorts | Cochranton Elem | Ext. Kdg. 1/2 AM |
| 2/11/03 | Mrs. Kantz | Cochranton Elem | Fifth |
| 2/18/03 | Mrs. Porter | West End | Second |
| 2/21/03 | Mr. Mason | Cochranton Elem | Fifth |
| 2/24/03 | Mr. Malone | Cochranton Elem | Fourth |
| 2/25/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 2/26/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 2/27/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 2/28/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 3/3/03 | Mrs. Miller | Cochranton Elem | Music |



Page 3

| Date | Teacher | School | Grade/Subject |
|---|---|---|---|
| 3/5/03 | Mrs. Fisher | Cochranton Elem | First |
| 3/7/03 | Mrs. Metzler | Second District | Sixth |
| 3/17/03 | Mrs. Nahay | Cochranton Elem | Fourth |
| 3/20/03 | Mrs. Nahay | Cochranton Elem | Fourth 1/2 day PM |
| 3/21/03 | Mrs. Nahay | Cochranton Elem | Fourth |
| 3/24/03 | Extra Teacher | Cochranton Elem | |
| 3/28/03 | Mrs. Minnis | First District | First |
| 3/31/03 | Mrs. Wheaton | Cochranton Elem | Sixth |
| 4/4/03 | Mrs. Billingsley | First Dist. | Fourth |
| 4/8/03 | Ms. Bond | Neason Hill | Inst. Music |
| 4/10/03 | Mrs. Wheaton | Cochranton Elem. | Sixth |
| 4/11/03 | Mrs. Wagner | Cochranton Elem. | Third 1/2 day AM |
| 4/15/03 | Mrs. Zucarro | West End | Third |
| 4/22/03 | Mrs. Fisher | Cochranton Elem | First |
| 4/23/03 | Mrs. Fisher | Cochranton Elem | First |
| 4/24/03 | Mrs. Sinecki | Second District | First |
| 4/25/03 | Mrs. Stockton | Cochranton Elem | Third |
| 4/28/03 | Mr. Mason | Cochranton Elem | Fifth |
| 4/29/03 | Mr. Mason | Cochranton Elem | Fifth |
| 4/30/03 | Extra Teacher | West End | |
| 5/1/03 | Mrs. Kramer | Cochranton Elem | Library |
| 5/2/03 | Ms. Smith | Cochranton Elem | Art |
| 5/5/03 | Mr. Check | Cochranton Elem | Fifth |
| 5/6/03 | Mrs. Nahay | Cochranton Elem | Fourth |
| 5/8/03 | Mrs. Miller | Cochranton Elem | Music 1/2 day PM |
| 5/12/03 | Mrs. Rosenberger | Second Dist. | Third |
| 5/13/03 | Mrs. Rosenberger | Second Dist. | Third |
| 5/15/03 | Extra Teacher | First District | |
| 5/19/03 | Mrs. Maruska | Cochranton Elem | Kdg. |
| 5/20/03 | Extra Teacher | Cochranton Elem | |
| 5/21/03 | Mr. Malone | Cochranton Elem | Fourth |
| 5/22/03 | Mrs. Hotchkiss | West End | Sixth |
| 5/23/03 | Mrs. Augustine | Neason Hill | First |
| 5/27/03 | Extra Teacher | Cochranton Elem | |
| 5/28/03 | Mrs. Nahay | Cochranton Elem | Fourth |
| 5/29 | Mrs. Nahay | Cochranton Elem | Fourth |
| 5/30/03 | Mrs. Nahay | Cochranton Elem | Fourth |
| 6/4/03 | Mrs. Miller | Cochranton Elem | Music 1/2 day PM |

## Substitute Teaching Assignments `3-2004

| DATE | TEACHER | BUILDING | GRADE LEVEL | |
|---|---|---|---|---|
| 08/27/03 | | | | Student First Day No job |
| 08/28/03 | | | | no job |
| 08/29/03 | Mrs Dye | CES | First | Labor Day (No school) |
| 09/01/03 | | | | no job |
| 09/02/03 | | | | no job |
| 09/03/03 | | | | no job |
| 09/04/03 | | | | no job |
| 09/05/03 | | | | no job |
| 09/08/03 | | | | no job |
| 09/09/03 | | | | no job |
| 09/10/03 | | | | no job |
| 09/11/03 | | | | no job |
| 09/12/03 | | | | no job |
| 09/15/03 | | | | no job |
| 09/16/03 | Molly Miller | CES | Music | no job |
| 09/17/04 | | | | no job |
| 09/18/04 | Mrs. Nahay | CES | Fourth | |
| 09/19/03 | Molly Miller | CES | Music | 1/2 day |
| 09/22/03 | | | | no job |
| 09/23/03 | | | | no job |
| 09/24/03 | extra teacher | CES | | no job |
| 09/25/03 | extra teacher | CES | | no job |
| 09/26/03 | | | | no job |
| 09/29/03 | | | | no job |
| 09/30/03 | | | | no job |
| 10/01/03 | extra teacher | CES | | no job |
| 10/02/03 | Miss Smith | CES | Art | no job |
| 10/03/03 | | | | |
| 10/06/04 | Mrs. Scott | West End | Second | no job |
| 10/07/03 | | | | no job |
| 10/08/03 | Mrs. Fisher | CES | First | |
| 10/09/03 | Mrs. Fait | CES | Third | 1/2 day pm |
| 10/10/03 | Mrs. Wheaton | CES | Sixth | |
| 10/13/03 | Mrs. Everett | CES | Fourth | |
| 10/14/03 | Mrs. Patton | East End | Kdg | |
| 10/15/03 | Molly Miller | CES | Music | 1/2 day pm |
| 10/16/03 | | | | no job |
| 10/17/03 | MrsThompson | East End | Second | |
| 10/20/03 | | | | no job |
| 10/21/03 | | | | no job |
| 10/22/03 | Mrs. Patton | East End | Kdg | |

Page 1



EXHIBIT 27

| Date | Teacher | School | Grade | Notes |
|---|---|---|---|---|
| 10/23/03 | Mrs. Patton | East End | Kdg | |
| 10/24/03 | Mrs. Serra | East End | Library | |
| 10/27/03 | Mr. Smith | West End | Sixth | |
| 10/28/03 | Mr. Smith | West End | Sixth | |
| 10/29/03 | Mr. Smith | West End | Sixth | |
| 10/30/03 | Mr. Smith | West End | Sixth | |
| 10/31/03 | Mr. Smith | West End | Sixth | Teacher In Service (No School) |
| 11/03/03 | | | | no job |
| 11/04/03 | | | | no job |
| 11/05/03 | | | | no job |
| 11/06/03 | Mrs. Morris | Neason Hill | Fourth | 1/2 day no job (Parent Conf.) |
| 11/07/03 | Mrs. Mariani | First Dist. | Gifted | no job |
| 11/10/03 | | | | no job |
| 11/11/03 | | | | no job |
| 11/12/03 | | | | no job |
| 11/13/03 | | | | no job |
| 11/14/03 | Mrs. Maruska | CES | Kdg | |
| 11/17/03 | Mrs. Mack Maruska | CES | First | |
| 11/18/03 | Mrs. Hope | CES | Kdg | |
| 11/19/03 | Mrs. Maruska | CES | Kdg | |
| 11/20/03 | Mrs. Serra | First Dist. | Library | |
| 11/21/03 | Mrs. Manross | First Dist. | Music | |
| 11/24/03 | | | | no job |
| 11/25/03 | extra teacher | CES | First/Second | |
| 11/26/03 | Mr. Smith | West End | Sixth | |
| 11/27/03 | | | | Thanksgiving Break |
| 11/28/03 | | | | Thanksgiving Break |
| 12/01/03 | | | | Thanksgiving Break |
| 12/02/03 | | | | no job |
| 12/03/03 | | | | no job |
| 12/04/03 | Mrs. Kantz | CES | Fifth | 1/2 day pm |
| 12/05/03 | Mrs. Godfrey | West End | Fifth | 1/2 day pm |
| 12/08/03 | | | | no job |
| 12/09/03 | | | | no job |
| 12/10/03 | Mrs. Wheaton | CES | Sixth | |
| 12/11/03 | | | | no job |
| 12/12/03 | Mrs. Seigel | East End | Third | |
| 12/15/03 | Mrs Mack Maruska | CES | First | |
| 12/16/03 | Mrs Dye | CES | First | |
| 12/17/03 | Mr. Losacano | CES | Kdg | 1/2 day pm |
| 12/18/03 | | | | no job |
| 12/19/03 | Mrs. Miller | CES | L.S | |
| 12/22/03 | | | | no job |
| 12/23/03 thru 1/2/04 | | | | Christmas Break |
| 01/05/04 | Mrs. Spataro | Neason Hill | First | |

| Date | Teacher | School | Grade/Subject | Status |
|---|---|---|---|---|
| 01/06/04 | Mrs. Maruska | CES | Kdg | |
| 01/07/04 | Miss Smith | CES | Art | |
| 01/08/04 | Mr. Losacano | CES | Kdg | |
| 01/09/04 | | | | no job |
| 01/12/04 | Mrs. Lyons | CES | Library | |
| 01/13/04 | Mrs. Buckeye | CES | Phys. Ed | |
| 01/14/04 | Mrs. Merc | CES | Second | |
| 01/15/04 | Fisher/Pickens | CES | First/Second | 1/2 day am |
| 01/16/04 | Mrs. Pickens | CES | Second | |
| 01/19/03 | | | | |
| 01/20/03 | | | | no job |
| 01/21/04 | Mrs. Miller | CES | L.S | no job |
| 01/22/04 | Mrs. Miller | CES | L.S | |
| 01/23/04 | Mrs. Pickens | CES | Second | |
| 01/26/04 | Mrs. Pickens | CES | Second | |
| 01/27/04 | | | | |
| 01/28/04 | Miss Smith | CES | Art | Snow Day |
| 01/29/04 | extra teacher | Neason Hill | | |
| 01/30/04 | | | | no job |
| 02/02/04 | | | | no job |
| 02/03/04 | | | | Snow Day |
| 02/04/04 | Mrs. Inman | Neason Hill | Kdg | |
| 02/05/04 | Mrs. Wheaton | CES | Sixth | |
| 02/06/04 | Mr. Malone | CES | Fourth | |
| 02/09/04 | Mrs. Pickens | CES | Second | |
| 02/10/04 | Mrs. Pickens | CES | Second | |
| 02/11/04 | Mrs. Wheaton | CES | Sixth | |
| 02/12/04 | | | | no job |
| 02/13/04 | Mr. Losacano | CES | Kdg | no job |
| 02/16/04 | | | | no job |
| 02/17/04 | | | | no job |
| 02/18/04 | Mrs. Mack Maruska | CES | First | |
| 02/19/04 | Mrs. Mack Maruska | CES | First | |
| 02/20/04 | | | | no job |
| 02/23/04 | Mrs. Dye | CES | First | |
| 02/24/04 | Mrs. Dye | CES | First | |
| 02/25/04 | Mrs. Nahay | CES | Fourth | |
| 02/26/04 | Mrs. Nahay | CES | Fourth | |
| 02/27/04 | extra teacher | Neason Hill | | no job |
| 03/01/04 | | | | |
| 03/02/04 | Mrs. Wheaton | CES | Sixth | no job |
| 03/03/04 | | | | |
| 03/04/04 | Mrs. Pickens | CES | Second | no job |
| 03/05/04 | Mrs. Nahay | CES | Fourth | |
| 03/08/04 | Mrs. Mack Maruska | CES | First | |

| Date | Teacher | Location | Grade | Notes |
|---|---|---|---|---|
| 03/09/04 | Mrs. Wheaton | CES | Sixth | |
| 03/10/04 | | | | no job |
| 03/11/04 | Interview ISC 4:15 | | | no job |
| 03/12/04 | Teacher In Service | | | No school |
| 03/15/04 | | | | no job |
| 03/16/04 | Mrs. Fisher | CES | First | |
| 03/17/04 | Mrs. Fisher | CES | First | |
| 03/18/04 | Mrs. Fisher | CES | First | 1/2 day am (Act 80 Day) |
| 03/19/04 | Mrs. Fisher | CES | First | |
| 03/22/04 | Mrs. Terry | Second Dist. | Fourth | |
| 03/23/04 | Mrs. Apple | Neason Hill | Second | |
| 03/24/04 | Fisher/Pickens | CES | First/Second | |
| 03/25/04 | Mrs. Fisher | CES | First | |
| 03/26/04 | Mrs. Wagner | CES | Third | |
| 03/29/04 | | | | no job |
| 03/30/04 | Mrs. Mack Maruska | CES | First | |
| 03/31/04 | Mrs. Hotchkiss | West End | Sixth | |
| 04/01/04 | Mrs. Lerch | East End | Sixth | |
| 04/02/04 | | | | no job |
| 04/05/04 | Mrs. Dye | CES | First | |
| 04/06/04 | Mrs. Dye | CES | First | |
| 04/07/04 | thru 4/9/04 | | | Easter Break |
| 04/12/04 | Mrs. Molke | West End | Second | |
| 04/13/04 | Mrs. Wheaton | CES | Sixth | |
| 04/14/04 | | | | no job |
| 04/15/04 | Mrs. Pickens | CES | Second | |
| 04/16/04 | Mrs. Pickens | CES | Second | |
| 04/19/04 | Mrs. Fisher | CES | First | |
| 04/20/04 | Mrs. Fisher | CES | First | |
| 04/21/04 | Mr. Malone | CES | Fourth | 1/2 day pm |
| 04/22/04 | Mrs. Mariani | First Dist. | Gifted | |
| 04/23/04 | Mr. McCullough | CES | Sixth | |
| 04/26/04 | Mr. Smith | West End | Sixth | |
| 04/27/04 | | | | no job |
| 04/28/04 | Mrs. Miller | CES | Music | |
| 04/29/04 | | | | no job |
| 04/30/04 | Mrs. Fisher | CES | First | |
| 05/03/04 | Mrs. Pickens | CES | Second | |
| 05/04/04 | Mrs. Lyons | CES | Library | |
| 05/05/04 | Mr. Smith | West End | Sixth | |
| 05/06/04 | Mrs. Lyons | Neason Hill | Library | |
| 05/07/04 | Mrs. Pickens | CES | Second | Field Trip |
| 05/10/04 | Mrs. Wheaton | CES | Sixth | |
| 05/11/04 | | | | no job |
| 05/12/04 | extra teacher | CES | Kdg | no job |

| Date | Name | School | Grade | Notes |
|---|---|---|---|---|
| 03/09/04 | Mrs. Wheaton | CES | Sixth | |
| 03/10/04 | | | | no job |
| 03/11/04 | Interview ISC 4:15 | | | no job |
| 03/12/04 | Teacher In Service | | | No school |
| 03/15/04 | | | | no job |
| 03/16/04 | Mrs. Fisher | CES | First | |
| 03/17/04 | Mrs. Fisher | CES | First | |
| 03/18/04 | Mrs. Fisher | CES | First | |
| 03/19/04 | Mrs. Fisher | CES | First | 1/2 day am (Act 80 Day) |
| 03/22/04 | Mrs. Terry | CES | Fourth | |
| 03/23/04 | Mrs. Apple | Neason Hill | Second | |
| 03/24/04 | Fisher/Pickens | CES | First/Second | |
| 03/25/04 | Mrs. Fisher | CES | First | |
| 03/26/04 | Mrs. Wagner | CES | Third | |
| 03/29/04 | | | | no job |
| 03/30/04 | Mrs. Mack Maruska | CES | First | |
| 03/31/04 | Mrs. Hotchkiss | West End | Sixth | |
| 04/01/04 | Mrs. Lerch | East End | Sixth | |
| 04/02/04 | | | | no job |
| 04/05/04 | Mrs. Dye | CES | First | |
| 04/06/04 | Mrs. Dye | CES | First | |
| 04/07/04 | thru 4/9/04 | | | Easter Break |
| 04/12/04 | Mrs. Molke | West End | Second | |
| 04/13/04 | Mrs. Wheaton | CES | Sixth | |
| 04/14/04 | | | | no job |
| 04/15/04 | Mrs. Pickens | CES | Second | |
| 04/16/04 | Mrs. Pickens | CES | Second | |
| 04/19/04 | Mrs. Fisher | CES | First | |
| 04/20/04 | Mrs. Fisher | CES | First | |
| 04/21/04 | Mr.Malone | CES | Fourth | 1/2 day.pm |
| 04/22/04 | Mrs. Mariani | First Dist. | Gifted | |
| 04/23/04 | Mr. McCullough | CES | Sixth | |
| 04/26/04 | Mr. Smith | West End | Sixth | |
| 04/27/04 | | | | no job |
| 04/28/04 | Mrs. Miller | CES | Music | |
| 04/29/04 | | | | no job |
| 04/30/04 | Mrs. Fisher | CES | First | |
| 05/03/04 | Mrs. Pickens | CES | Second | |
| 05/04/04 | Mrs. Lyons | CES | Library | |
| 05/05/04 | Mr. Smith | West End | Sixth | |
| 05/06/04 | Mrs. Lyons | Neason Hill | Library | |
| 05/07/04 | Mrs. Lyons | CES | Second | |
| 05/10/04 | Mrs. Pickens | CES | Second | Field Trip |
| 05/11/04 | Mrs. Wheaton | CES | Sixth | |
| 05/12/04 | extra teacher | | Kdg | no job |

| Date | Teacher | School | Grade/Subject | Notes |
|---|---|---|---|---|
| 05/13/04 | extra teacher | CES | Kdg | |
| 05/14/04 | Mrs. Zimmerman | West End | First | |
| 05/17/04 | Mrs. Pickens | CES | Second | |
| 05/18/04 | Mrs. Pickens | CES | Second | |
| 05/19/04 | Mrs. Pickens | CES | Second | |
| 05/20/04 | Mrs. Pickens | CES | Second | |
| 05/21/04 | Mrs. Pickens | CES | Second | |
| 05/24/04 | Mrs. Wheaton | CES | Second | |
| 05/25/04 | Mrs. Mack Maruska | CES | Sixth | |
| 05/26/04 | Miller/Miller | CES | First | |
| 05/27/04 | | | L.S/Music | no job |
| 05/28/04 | Mrs. Miller | CES | L.S | |
| 06/01/04 | Mrs. Wheaton | CES | Sixth | |
| 06/02/04 | | | Sixth | |
| 06/03/04 | | | | no job |
| 06/04/04 | | | | no job |
| 06/04/04 | | | | no job (Last student day) |

## Substitute Teaching 2004-2005

| Date | Teacher | Building | Grade Level | Comments |
|---|---|---|---|---|
| 09/01/04 | | | | No job (first day of school) |
| 09/02/04 | | | | No job |
| 09/03/04 | Wally Mason | CES | 5th | full day |
| 09/07/04 | | | | No job |
| 09/08/04 | | | | No job |
| 09/09/04 | extra teacher | East End | floater AM only | requested by Mr. Meader |
| 09/10/04 | | | | No job |
| 09/13/04 | Toni Wagner | CES | 3rd | full day |
| 09/14/04 | | | | No job |
| 09/15/04 | | | | No job |
| 09/17/04 | Dianne Dowler | Neason Hill | 6th | full day |
| 09/20/04 | extra teacher | CES & Neason | extra teacher | floater CES a.m./Neason p.m. |
| 09/21/04 | Kathy Maruska | CES | Kdg | No job |
| 09/22/04 | extra teacher | CES & Neason Hill | extra teacher | requested 1/2 a.m. |
| 09/23/04 | Kathy Maruska | CES | Kdg | floater CES a.m./Neason p.m. |
| 09/24/04 | | | | requested 1/2 a.m. |
| 09/27/04 | Shimek | CES | L.S. | No job |
| 09/28/04 | | | | full day |
| 09/29/04 | Carole Fisher | CES | 1st | No job |
| 09/30/04 | Carole Fisher | CES | 1st | requested |
| 10/01/04 | Carole Fisher | CES | 1st | requested |
| 10/04/04 | Carole Fisher | CES | 1st | requested |
| 10/05/04 | | | | No job |
| 10/06/04 | extra teacher | Neason Hill | extra teacher | floater |
| 10/07/04 | Regina Korn | Second | 5th | full day |
| 10/08/04 | Gym Teacher | East End | K-6 | full day |
| 10/11/04 | | | | No job |
| 10/12/04 | Ms. Serra | First | K-6 | Library |
| 10/13/04 | Billingsley | First | 4th | full day |
| 10/14/04 | Mark Weathers | First | 5th | requested |
| 10/15/04 | Mark Weathers | First | 5th | requested |
| 10/18/04 | Britton | First | 6th | full day |
| 10/19/04 | Carol Lyons | CES | K-6 | No job |
| 10/20/04 | K. Sandberg | Neason Hill | L.S. | Library |
| 10/21/04 | | | | 1/2 PM |
| 10/22/04 | | | | No job |
| 10/25/04 | D. Terry | Second | 4th | No job |
| 10/26/04 | Shimek | CES | L.S. | full day |
| | | | | full day |

| Date | Name | Location | Grade | Status |
|---|---|---|---|---|
| 10/27/04 | extra teacher | | | floater |
| 10/28/04 | | | | No job |
| 10/29/04 | | | | No school Teacher in service |
| 11/01/04 | Kathy Maruska | CES | Kdg | requested |
| 11/02/04 | | | | No job |
| 11/03/04 | | Second | K-6 | No school Teacher in service |
| 11/04/04 | Minnis/Costello | First | 1st & 2nd | No job (1/2 day conference) |
| 11/05/04 | extra teacher | CES | K-6 | AM Minnis & PM Costello |
| 11/08/04 | extra teacher | CES | K-6 | floater |
| 11/09/04 | Mark Weathers | First | 5th | floater |
| 11/10/04 | | | | requested |
| 11/11/04 | Dupont | East End | 5th | No job |
| 11/12/04 | Dupont | East End | 5th | PM only |
| 11/15/04 | Amy Holt | CES | 2nd | full day |
| 11/16/04 | | | | full day |
| 11/17/04 | Hotchkiss | West End | 6th | No job |
| 11/18/04 | | | | full day |
| 11/19/04 | Morini | First | 6th | full day |
| 11/22/04 | Costello | First | 2nd | requested |
| 11/23/04 | Costello | First | 2nd | requested |
| 11/24/04 | Costello | First | 2nd | requested |
| 11/25/04 | | | | requested |
| 11/26/04 | | | | Thanksgiving Break |
| 11/29/04 | | | | Thanksgiving Break |
| 11/30/04 | | | | No job |
| 12/01/04 | | | | No job |
| 12/02/04 | | | | No job |
| 12/03/04 | Losacano | CES | Kdg | requested |
| 12/06/04 | Wright | West End | 1st | full day |
| 12/07/04 | Amy Holt | CES | 2nd | full day |
| 12/08/04 | Sayer | West End | 1st | full day |
| 12/09/04 | Carole Fisher | CES | 1st | requested |
| 12/10/04 | Check | CES | 5th | requested |
| 12/13/04 | Check | CES | 5th | requested |
| 12/14/04 | | | | No job |
| 12/15/04 | | | | No job |
| 12/16/04 | | | | No job |
| 12/17/04 | | | | No job |
| 12/20/04 | Foster | First | 2nd | requested |
| 12/21/04 | | | | requested |
| 12/22/04 | | | | No job |

| Date | Name | School | Grade | Notes |
|---|---|---|---|---|
| 12/23/04 to 1/2/05 | | | | Christmas Break |
| 01/03/05 | | | | No job |
| 01/04/05 | | | | No job |
| 01/05/05 | | | | No job |
| 01/06/05 | | | | No job |
| 01/07/05 | | | | No job |
| 01/10/05 | | | | No job |
| 01/11/05 | Mark Weathers | 5th | | requested |
| 01/12/05 | Mark Weathers | 5th | | requested |
| 01/13/05 | | | | No job |
| 01/14/05 | Kathy Maruska | CES | Kdg | requested |
| 01/17/05 | | | | No school MLK day |
| 01/18/05 | extra teacher | First | K-6 | floater |
| 01/19/05 | | First | 4th & 6th | AM Billingsley/PM Gerhart |
| 01/20/05 | | | | No job |
| 01/21/05 | | | | No school teacher wrkshp |
| 01/24/05 | Martin | First | Kdg | full day |
| 01/25/05 | CES | CES | Kdg | AM Maruska/PM Losacano |
| 01/26/05 | extra teacher | CES & First | K-6 | floater |
| 01/27/05 | Lerch | East End | 6th | PM only |
| 01/28/05 | Gettys | East End | K-6 | Gym |
| 01/31/05 | | | | No job |
| 02/01/05 | | | | No job |
| 02/02/05 | Cares | Neason Hill | Kdg | full day |
| 02/03/05 | Toni Wagner | CES | 3rd | full day |
| 02/04/05 | | | | No job |
| 02/07/05 | Powell | Neason Hill | 2nd | full day |
| 02/08/05 | | | | No job |
| 02/09/05 | Bazylak | Second | 6th | full day |
| 02/10/05 | Billingsley | First | 4th | requested |
| 02/11/05 | extra teacher | CES | 4th | floater |
| 02/14/05 | Billingsley | First | 4th | requested |
| 02/15/05 | Buckeye | CES | K-6 | requested Gym |
| 02/16/05 | Buckeye | CES | K-6 | requested Gym |
| 02/17/05 | Buckeye | CES | K-6 | requested Gym |
| 02/18/05 | Carol Lyons | CES | K-6 | requested Library |
| 02/21/05 | | | | no school Pres. day |
| 02/22/05 | | | | No job |
| 02/23/05 | | | | No job |
| 02/24/05 | | | | No job |
| 02/25/05 | Nosker | East End | 5th | full day |
| 02/28/05 | extra teacher | First | K-6 | floater |

| Date | Name | School | Grade | Status |
|---|---|---|---|---|
| 03/01/05 | | CES | | No job |
| 03/02/05 | extra teacher | | | floater |
| 03/03/05 | Morini | First | 6th | requested |
| 03/04/05 | | East End | 4th | full day |
| 03/07/05 | | | | No job |
| 03/08/05 | | | | No job |
| 03/09/05 | Krueger | CES | K-6 | PM only Health |
| 03/10/05 | | | | No job |
| 03/11/05 | | | | No job |
| 03/14/05 | | | | No job |
| 03/15/05 | | | | No school teacher in service |
| 03/16/05 | Buckeye | CES | K-6 | requested Gym |
| 03/17/05 | Buckeye | CES | K-6 | requested Gym |
| 03/18/05 | | | | No job |
| 03/28/05 to 03/31/05 | | | | Spring Break |
| 03/29/05 | Buckeye | CES | K-6 | PM only Gym |
| 03/30/05 | | | | No job |
| 03/31/05 | Stoke | First | K-6 | full day Health/ Gym |
| 04/01/05 | Stoke | First | K-6 | full day Health/ Gym |
| 04/04/05 | | | | No job |
| 04/05/05 | | | | No job |
| 04/06/05 | | | | No job |
| 04/05/05 | | | | No job |
| 04/07/05 | Powell | Neason Hill | 2nd | AM only |
| 04/08/05 | extra teacher | First | 2nd | floater |
| 04/11/05 | Boca | East End | K-6 | Library |
| 04/12/05 | | | | No job |
| 04/13/05 | | | | No job |
| 04/14/05 | Billingsley | First | 4th | requested |
| 04/15/05 | | | | requested |
| 04/18/05 | | | | No job |
| 04/19/05 | | | | No job |
| 04/20/05 | | | | No job |
| 04/21/05 | | | | No school Act 80 day |
| 04/22/05 | Morini | First | 6th | requested |
| 04/25/05 | D. Terry | Second | 4th | full day |
| 04/26/05 | Billingsley | First | 4th | requested |
| 04/27/05 | | | | No job |
| 04/28/05 | Krachkowski | CES | 4th | full day |
| 04/29/05 | | | | No job |

| Date | Name | Location | Grade | Status |
|------|------|----------|-------|--------|
| 05/02/05 | | | | No job |
| 05/03/05 | | | | No job |
| 05/04/05 | Costello | First | 2nd | requested |
| 05/05/05 | Costello | First | 2nd | requested |
| 05/06/05 | | | | No school Act 80 day |
| 05/09/05 | Nahay | CES | 4th | full day |
| 05/10/05 | Kathy Maruska | CES | Kdg | requested |
| 05/11/05 | Costello | First | 2nd | requested |
| 05/12/05 | Boca | First | library | requested |
| 05/13/05 | Mark Weathers | First | 5th | requested |
| 05/16/05 | Mark Weathers | First | 5th | requested |
| 05/17/05 | D. Terry | Second | 4th | full day |
| 05/18/05 | | | | No job |
| 05/19/05 | Duvall | West End | 4th | full day |
| 05/20/05 | Carole Fisher | CES | 1st | requested |
| 05/23/05 | | | | No job |
| 05/24/05 | Morini | First | 6th | requested |
| 05/25/05 | Morini | First | 6th | requested |
| 05/26/05 | Morini | First | 6th | requested |
| 05/27/05 | Boca | East End | K-6 | requested |
| 05/30/05 | | | | no school Library |
| 05/31/05 | Wright | East End | 2nd | full day |
| 06/01/05 | Morini | First | 6th | requested |
| 06/02/05 | | | | No job |
| 06/03/05 | | | | No job |
| 06/06/05 | | | | No job |
| 06/07/05 | | | | No job |
| 06/08/05 | Britton | First | 6th | requested |
| 06/09/05 | | | | No job |
| 06/10/05 | | | | No job Last day |

Substitute Teaching Assignment 2005-2006

| DATE | BUILDING | Grade Level | TEACHER | Comments |
|---|---|---|---|---|
| WED   AUG 31 | | | | First day school NO JOB |
| THU   SEPT 1 | | | | NO JOB |
| FRI   SEPT. 2 | | | | NO JOB |
| MON   SEPT 5 | | | | LABOR DAY NO SCHOOL |
| TUES   SEPT 6 | | | | NO JOB |
| WED   SEPT 7 | | | | NO JOB |
| THUR   SEPT 8 | | | | NO JOB |
| FRI   SEPT 9 | | | | NO JOB |
| MON   SEPT 12 | | | | NO JOB |
| TUES   SEPT 13 | | | | NO JOB |
| WED   SEPT 14 | | | | NO JOB |
| THUR   SEPT 15 | | | | NO JOB |
| FRI   SEPT16 | SECOND DISTRICT | | EXTRA TEACHER | NO JOB |
| MON   SEPT 19 | | | | NO JOB |
| TUES   SEPT 20 | | | | NO JOB |
| WED   SEPT 21 | CES | KDG | MRS. MARUSKA | 1/2 PM ONLY |
| THUR   SEPT 22 | | | | NO JOB |
| FRI   SEPT 23 | | | | NO JOB |
| MON   SEPT 26 | | | | NO JOB |
| TUES   SEPT 27 | | | | NO JOB |
| WED   SEPT 28 | | | | NO JOB |
| THUR   SEPT 29 | | | | NO JOB |
| FRI   SEPT 30 | | | | NO JOB |
| MON   OCT 3 | | | | NO JOB |
| TUES   OCT 4 | | | | NO JOB |
| WED   OCT 5 | | | | NO JOB |
| THURS   OCT 6 | CES | GR 2 | MRS. MILLER | REQUESTED |
| FRI   OCT 7 | FIRST DIST. | GR 6 | MR. WEATHERS | 1/2 PM ONLY REQUESTED |
| MON   OCT 10 | CES | K-6 PHYS.ED/HEALTH | MRS.BUCKEYE | NO JOB |
| TUES   OCT 11 | | | | NO JOB |
| WED   OCT 12 | CES | GR 2 | MRS. MILLER | CANCELLED JOB DEPOSITION |
| THURS   OCT 13 | CES | LEARNING SUPPORT | MRS. SHIMEK | |
| FRI   OCT 14 | CES | LEARNING SUPPORT | MRS. MARSTELLAR | |
| MON   OCT 17 | FD | GR 1 | MRS. PORTER | |
| TUES   OCT 18 | | | | NO JOB |
| WED   OCT 19 | | | | NO JOB |
| THURS   OCT 20 | | | | NO JOB |
| FRI   OCT 21 | FD | GR 4 | MRS. BILLINGSLEY | REQUESTED |
| MON   OCT 24 | EE | LIBRARY K-6 | MRS. BOCCA | REQUESTED |
| TUES   OCT 25 | | | | NO JOB |
| WED   OCT 26 | | | | NO JOB |

| Date | Code | Grade | Teacher | Notes |
|---|---|---|---|---|
| THURS OCT 27 | | | | NO JOB |
| FRI OCT 28 | | | | TEACHER IN SERVICE NO SCH |
| MON OCT 31 | | | | NO JOB |
| TUES NOV 1 | | | | NO JOB |
| WED NOV 2 | | | | NO JOB |
| THURS NOV 3 | | | | PARENT CONF./ 1/2 DAY/NO JOB |
| FRI NOV 4 | CES | GR 3 | MRS. WAGNER | 1/2 PM ONLY |
| MON NOV 7 | | | | NO JOB |
| TUES NOV 8 | FD | GR 6 | MRS. BRITTON | 1/2 PM ONLY REQUESTED |
| WED NOV 9 | | | | NO JOB |
| THURS NOV 10 | FD | KDG | MRS. GEIGER | NO JOB |
| FRI NOV 11 | | | | NO JOB |
| MON NOV 14 | | | | NO JOB |
| TUES NOV 15 | | | | NO JOB |
| WED NOV 16 | | | | NO JOB |
| THURS NOV 17 | CES | GR 1 | MRS. MORRIS | 1/2 PM ONLY |
| FRI NOV 18 | FD | EXTRA TEACHER | MR. MARLEY | MISCOMMUNICATION BET. TEACHER AND PRINCIPAL JOB CANCELLED |
| | | | | SENT HOME |
| WED NOV 30 | CES | KDG | MRS. MARUSKA | REQUESTED |
| TUES NOV 29 | | | | NO SCHOOL THANKSGIVING BREAK |
| MON NOV 28 | | | | NO SCHOOL THANKSGIVING BREAK |
| FRI NOV 25 | | | | NO SCHOOL THANKSGIVING BREAK |
| THURS NOV 24 | | | | NO SCHOOL THANKSGIVING BREAK |
| WED NOV 23 | | | | NO JOB |
| TUES NOV 22 | FD | EXTRA TEACHER | | REQUESTED |
| MON NOV 21 | FD | GR 1 | MRS. WRIGHT | REQUESTED |
| THURS DEC 1 | | | | NO JOB |
| FRI DEC 2 | NEASON HILL | KDG | MRS. MINNIS | NO JOB |
| MON DEC 5 | | | | NO JOB |
| TUES DEC 6 | FD | 6TH AM/ 5TH PM | MORINI/GERHART | REQUESTED |
| WED DEC7 | FD | 4TH AM/3RD PM | MALONE/BILLINGSLY | REQUESTED |
| THURS DEC 8 | | | | NO JOB |
| FRI DEC 9 | FD | 4TH | MRS. BILLINGSLEY | REQUESTED |
| MON DEC 12 | SD | 4TH | MRS. TERRY | AM ONLY |
| TUES DEC 13 | CES | 1ST | MRS. FISHER | REQUESTED |
| WED DEC 14 | FD | KDG | MRS. HOLT | REQUESTED |
| THURS DEC 15 | FD | KDG | MRS. GEIGER | PM ONLY |
| FRI DEC 16 | FD | 6TH | MRS. MORINI | REQUESTED |
| MON DEC 19 | | | | NO JOB |
| TUES DEC 20 | | | | NO JOB |
| WED DEC 21 | SD | 4TH | MRS. TERRY | NO JOB |
| THURS DEC 22 | | | | NO JOB |
| FRI DEC 23 | | | | NO SCHOOL CHRISTMAS BREAK |

| Date | | Grade | Teacher | Status |
|---|---|---|---|---|
| MON JAN 2 | | | | NO JOB |
| TUES JAN 3 | SD | 5TH | MR. MAHONEY | |
| WED JAN 4 | | | | NO JOB |
| THURS JAN 5 | | | | NO JOB |
| FRI JAN 6 | SD | 5TH | MR. MAHONEY | REQUESTED |
| MON JAN 9 | CES | 1ST | MR. FISHER | NO JOB |
| TUES JAN 10 | CES | 1ST | MRS. FISHER | NO JOB |
| WED JAN 11 | NEASON HILL | 2ND | MRS. SHELVY | |
| THURS JAN 12 | | | | NO JOB |
| FRI JAN 13 | CES | 1ST | MRS. FISHER | REQUESTED |
| MON JAN 16 | | | | NO JOB |
| TUES JAN 17 | APL TRAINING | | | |
| WED JAN 18 | APL TRAINING | | | |
| THURS JAN 19 | APL TRAINING | | | |
| FRI JAN 20 | APL TRAINING | | | NO SCHOOL |
| MON JAN 23 | | | | NO JOB |
| TUES JAN 24 | | | | NO JOB |
| WED JAN 25 | FD | KDG | MRS. KRACHKOWSKI | REQUESTED |
| THURS JAN 26 | | | | NO JOB |
| FRI JAN 27 | | | | NO JOB |
| MON JAN 30 | | | | NO JOB |
| TUES JAN 31 | | | | NO JOB |
| WED FEB 1 | | | | NO JOB |
| THURS FEB 2 | CES | 1ST | MRS. FISHER | REQUESTED |
| FRI FEB 3 | | | | NO JOB |
| MON FEB 6 | | | | SNOW DAY |
| TUES FEB 7 | NEASON HILL | KDG | MRS. INMAN | NO JOB |
| WED FEB 8 | | | | NO JOB |
| THURS FEB 9 | WE | EXTRA TEACHER | | |
| FRI FEB 10 | | | | NO JOB |
| MON FEB 13 | CES | 1ST | MRS. FISHER | REQUESTED |
| TUES FEB 14 | CES | 1ST | MRS. FISHER | REQUESTED |
| WED FEB 15 | CES | 1ST | MRS. FISHER | REQUESTED |
| THURS FEB 16 | APL TRAINING | | | |
| FRI FEB 17 | CES | 1ST | MRS. FISHER | REQUESTED |
| MON FEB 20 | WE | 4TH | MRS. HAYDEN | |
| TUES FEB 21 | WE | 4TH | MRS. HAYDEN | |
| WED FEB 22 | CES | 5TH | MR. MASON | PM ONLY |
| THURS FEB 23 | CES | | | NO JOB |

| Date | Code | Grade/Role | Teacher | Status |
|---|---|---|---|---|
| FRI  FEB 24 | FD | 5TH | MR. WEATHERS | REQUESTED |
| MON  FEB 27 | SD | 5TH | MR. MAHONEY | NO JOB |
| TUES  FEB 28 | | | | NO JOB |
| WED MARCH 1 | | | | NO JOB |
| THURS MARCH 2 | FD | EXTRA TEACHER | | NO JOB |
| FRI  MAR 3 | | | | NO JOB |
| MON  MAR 6 | | | | NO JOB |
| TUES  MAR 7 | FD | LEARNING SUPPORT | MRS. HARIDA | NO JOB |
| WED MARCH 8 | | | | NO SCHOOL |
| THURS MAR 9 | | | | NO SCHOOL   ACT 80 DAY |
| FRI  MAR 10 | | | | NO SCHOOL   INSERVICE |
| MON  MAR 13 | | | | NO SCHOOL |
| TUES  MAR 14 | | | | NO SCHOOL |
| WED MARCH 15 | APL TRAINING | | | NO JOB |
| THURS MARCH 16 | WE | 6TH | MR. STEIGKAMPER | NO JOB |
| FRI  MAR 17 | CES | 2ND | MRS. MILLER | NO JOB |
| MON  MAR 20 | | | | NO JOB |
| TUES  MAR 21 | | | | NO JOB |
| WED MARCH 22 | | | | NO JOB |
| THURS MAR 23 | | | | NO JOB |
| FRI  MAR 24 | | | | NO JOB |
| MON  MAR 27 | | | | NO JOB |
| TUES  MAR 28 | | | | NO JOB |
| WED MARCH 29 | | | | NO JOB |
| THURS MAR 30 | CES | KDG | MRS. MARUSKA | REQUESTED |
| FRI  MAR 31 | | | | NO JOB |
| MON  APRIL 3 | | | | NO JOB |
| TUES  APRIL 4 | SD | 3RD | MRS. ROSENBERGER | NO JOB |
| WED APRIL 5 | CES | 4TH | MR. PETERS | NO JOB |
| THURS APRIL 6 | FD | LIBRARY K-6 | MISS BOCA | NO JOB |
| FRI  APRIL 7 | | | | NO JOB |
| APRIL 10-17 | | | | EASTER BREAK |
| TUES  APRIL 18 | CES | HEALTH/GYM | MRS. BUCKEYE | REQUESTED |
| WED APRIL 19 | | | | NO JOB |
| THURS APRIL 20 | | | | NO JOB |
| FRI  APRIL 21 | WE | 3RD | MRS. P. SMITH | NO JOB |
| MON  APRIL 24 | | | | NO JOB |

| Date | Code | Grade | Teacher | Status |
|---|---|---|---|---|
| TUES APRIL 25 | CES | 2ND | MRS. KLASEN | REQUESTED |
| WED APRIL 26 | FD | KDG | MRS. VOGT | REQUESTED |
| THURS APRIL 27 | FD | KDG | MRS. VOGT | REQUESTED |
| FRI APRIL 28 | CES | KDG | MR. LOSACANO | REQUESTED |
| MON MAY 1 | FD | 4TH | MRS. BILLINGSLEY | REQUESTED |
| TUES MAY 2 | | | | NO JOB |
| WED MAY 3 | | | | NO JOB |
| THURS MAY 4 | CES | 2ND | MRS. LERI/MRS. MORRIS | |
| FRI MAY 5 | | | | NO SCHOOL (SNOW MAKE-UP DAY) |
| MON MAY 8 | FD | KDG | MRS. VOGT | REQUESTED |
| TUES MAY 9 | CES | 2ND/1ST | MRS. MILLER/MRS. FISHER | REQUESTED |
| WED MAY 10 | CES | 1ST | MRS. FISHER | 1/2 AM ONLY REQUESTED |
| THURS MAY 11 | EE | 3RD | MRS. RUOFF | REQUESTED |
| FRI MAY 12 | FD | KDG | MRS. KRACKOWSKI | REQUESTED |
| MON MAY 15 | FD | KDG | MRS. KRACKOWSKI | REQUESTED |
| TUES MAY 16 | | KDG | MRS. HOPE | NO JOB |
| WED MAY 17 | EE | KDG | MRS. BILLINGSLEY | REQUESTED |
| THURS MAY 18 | FD | 4TH | MRS. BILLINGSLEY | REQUESTED |
| FRI MAY 19 | FD | LIBRARY K-6 | MRS. BOCCA | REQUESTED |
| MON MAY 22 | FD | 3RD | EXTRA TEACHER | REQUESTED |
| TUES MAY 23 | FD | KDG-6TH | EXTRA TEACHER | REQUESTED |
| WED MAY 24 | FD | KDG-6TH/L. SUPPORT | EX. TCHR/MRS. SANDBERG | AM REQUESTED/PM SUB SERVICE |
| THURS MAY 25 | CES | 5TH | MR. MASON | REQUESTED |
| FRI MAY 26 | FD | 6TH | MRS. MORINI | REQUESTED |
| MON MAY 29 | | | | NO SCHOOL (MEMORIAL DAY) |
| TUES MAY 30 | | | | CANCELLED JOB ARBITRATION HRNG |
| WED MAY 31 | FD | KDG | MRS. GEIGER | REQUESTED |
| THURS JUNE 1 | FD | KDG | MRS. GEIGER | REQUESTED |
| FRI JUNE 2 | | | | NO JOB |
| MON JUNE 5 | CES | 5TH | MR. MASON | NO JOB |
| TUES JUNE 6 | | | | NO JOB |
| WED JUNE 7 | | | | NO JOB |
| THURS JUNE 8 | CES | 6TH | MRS. BAUER | |
| FRI JUNE 9 | CES | 6TH | MRS. BAUER | |



Crawford Central
School District

# Crawford Central School District

Instructional Support Center
11280 Mercer Pike
Meadville, Pennsylvania 16335-9504
Telephone: (814) 724-3960
FAX: (814) 333-8731
http://www.craw.org

Michael E. Dolecki, Superintendent

Charles E. Heller III
*Assistant Superintendent*
Shawn G. Sampson
*Business Manager/Board Secretary*
Suzanne L. Good
*Director of Elementary Curriculum*
Jennifer A. Galden
*Director of Secondary Curriculum*
David M. Harida
*Acting Director of Special Services*
John M. Bauer
*Supervisor of Buildings & Grounds*
Richard L. Fraker
*Coordinator of Technology*
Frank B. Barba
*Coordinator of Trans./Food Service*

## OFFICE OF THE ASSISTANT SUPERINTENDENT

June 15, 2005

Mrs. Rowena V. Wagner
166 North Franklin Street
Cochranton, PA 16314

Dear Mrs. Wagner:

As we draw to the close of another year, I would like to take this opportunity to thank you for being with us throughout the last year and compliment you on the manner in which you performed your duties.

We look forward to your returning to work with us when school resumes following the summer recess and you can accept this letter as a reasonable assurance that your position will be available for you next year.

Please call me if you should have any questions.

Sincerely,

*Charles E. Heller, III*

Charles E. Heller, III
Assistant Superintendent of Schools

CEH/jen



# Crawford Central School District

Instructional Support Center
11280 Mercer Pike
Meadville, Pennsylvania 16335-9504
Telephone: (814) 724-3960
FAX: (814) 333-8731
http://www.craw.org

Michael E. Dolecki, Superintendent

Charles E. Heller III
*Assistant Superintendent*
Shawn G. Sampson
*Business Manager/Board Secretary*
Suzanne L. Good
*Director of Elementary Curriculum*
Jennifer A. Galdon
*Director of Secondary Curriculum*
David M. Harida
*Acting Director of Special Services*
John M. Bauer
*Supervisor of Buildings & Grounds*
Richard L. Fraker
*Coordinator of Technology*
Frank B. Barba
*Coordinator of Trans./Food Service*

## OFFICE OF THE SUPERINTENDENT

July 14, 2006

Mrs. Rowena Wagner
166 N. Franklin St., P.O. Box 781
Cochranton, PA  16314

Dear Mrs. Wagner:

Please be advised that the vacancy for Grade 1 Teacher at Cochranton Elementary School as per the  July 7, 2006, posting did not receive a bid from a member of the Crawford Central Education Association.  We will keep your letter active as we will be interviewing for the position for the 2006-2007 school year.

Thank you for your interest in Crawford Central School District.

Sincerely,

Charles E. Heller, III
Assistant Superintendent of Schools

CEH/jen

CC:    File